**Roberto MELENDEZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**Nos. 04–74261, 04–75089.**

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2012.*

Filed April 23, 2012.

Mathew L. Millen, Attorney at Law, Los Angeles, CA, for Petitioner.

Margot Carter, Jennifer Levin Eichhorn, Jennifer Parker Levings, Earle B. Wilson, Esquire, Carmel Aileen Morgan, Esquire, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

*See* Fed. R.App. P. 34(a)(2).

## MEMORANDUM **

In these consolidated petitions for review, Roberto Melendez, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' ("BIA") orders dismissing his appeal from an immigration judge's removal order and denying his motion to reconsider. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law, and review for abuse of discretion the denial of a motion to reconsider. *Mohammed v. Gonzales*, 400 F.3d 785, 791–92 (9th Cir. 2005). We deny in part and grant in part the petition for review in No. 04–74261 and remand for further proceedings, and we deny the petition for review in No. 04–75089.

The BIA correctly concluded that the government was not precluded by res judicata from initiating removal proceedings against Melendez. *See Paulo v. Holder*, 669 F.3d 911, 917 (9th Cir.2011) (the party seeking to apply res judicata must show that "the first proceeding ended with a final judgment on the merits" regarding the issue in question) (citation omitted). However, Melendez's conviction under California Penal Code § 10851(a) is not categorically an aggravated felony theft offense, *see United States v. Vidal*, 504 F.3d 1072, 1086 (9th Cir.2007) (en banc), and contrary to the government's argument, the record of conviction does not establish that he was convicted of the generically defined crime, *see Penuliar v. Mukasey*,

528 F.3d 603, 613 (9th Cir.2008). We therefore grant the petition for review in part and remand for further proceedings in light of *Vidal* and *Penuliar*.

The BIA did not abuse its discretion in denying Melendez's motion to reconsider where he failed to identify any error of fact or law in the BIA's prior determination that res judicata did not apply. *See* 8 C.F.R. § 1003.2(b)(1). The BIA also did not abuse its discretion by construing Melendez's motion as a motion to reopen to the extent it was based on new evidence, or by denying the motion where the evidence Melendez submitted was previously available and could have been presented to the immigration judge. *See* 8 C.F.R. § 1003.2(c)(1).

Melendez's motion for appointment of pro bono counsel is denied.

**In No. 04–74261: PETITION FOR REVIEW DENIED in part; GRANTED in part; REMANDED.** Each party shall bear its own costs for this petition for review.

**In No. 04–75089: PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.